**From:** Adrian Hevia [adrian.hevia@db.com]
**Sent:** 9/3/2015 4:16:28 PM
**To:** Scott Habura [scott.habura@db.com]
**CC:** Floris-J Vreedenburgh [floris-j.vreedenburgh@db.com]; Javier Britos [javier.britos@db.com]; John Binder [john.binder@db.com]; Pamella Bohorquez [pamella.bohorquez@db.com]; Frederick Kolb [frederick.kolb@db.com]
**Subject:** Madison Wires [I]
**Attachments:** MADISON_WIRES new.xlsx

Classification: **For internal use only**

Good afternoon Scott,

We wanted to follow up with you in regards to Madison's cash account and if you had any update on the such.

It is our understanding that this account has not yet been successfully opened.

Over the past 2 months we have paid to over 100 NEW beneficiaries for Madison.

This puts the total number of individual beneficiaries to which we have paid to 600.

Attached please find the list of these different beneficiaries on sheet 2. Thanks

Kind regards / Atentamente,

Adrian Hevia

Adrian Hevia
Senior Operations Analyst

Investor Services New Jersey, Inc.
GBS Service Center
5022 Gate Parkway, Bldg. 400
Jacksonville, Florida, USA 32256

Group: +1(904)520-5499
Group Email: dss.us@db.com
Fax +1(201)477-6838

PLAINTIFFS'
TRIAL EXHIBIT
054
U.S.D.C. S.D.Fla. 21-cv-22437

Email adrian.hevia@db.com
Tel. +1(904)527-6295

Passion to Perform

DB_NP-0008626

Mandatory Field
Optional Field

Wire Request Template

Sending BONY Account 10177550(

| ADP Account Number | Amount | Receiving Bank ABA* | Receiving Bank Name | Receiving Bank Location | Intermediary Bank Name | Intermediary Bank Location | Intermediary Bank Number | Benficiary Account Name | Beneficiary Account # | Beneficiary Account Locati | Reference to Beneficiary |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153-05094-11 | $225,000.00 | 121000248 | WELLS FARGO | New York | | | | SOUTH BAY HOLDINGS , LLC | [redacted] | NY | |
| 153-05118-13 | $10,000.00 | 026009593 | BANK OF AMERICA NA | NY | | | | Fernando Haberer | | NY | |
| 153-05090-15 | $270,300.00 | 026007993 | UBS AG | NY | UBS Financial Services Inc. | NY | 101WA258641000 | Martin Rodriguez Palacios and Maria de Palacio: | | NY | |
| 153-05112-19 | $2,800.00 | 121000248 | Wells Fargo | New York | | | | Roberto Cortes Rueda | | NY | |
| 153-05111-12 | $7,785.68 | 021000089 | Citibank NA | New York | | | | Bank Julius Baer Co. Ltd | | NY | SPI DIVIDENDS PAYMENT |

*If the US Bank ABA is unknown due to instructions being presented in SWIFT format, plaease use SWIFT/ABA look up below to determine US Bank ABA number
Please make payments from DDA 101775500008

| | SWIFT CODE | ABA |
|---|---|---|
| SWIFT/ABA Lookup | COMMUS33 | #N/A |

**Requested By:** ADRIAN HEVIA **Date:** 8/1/2022

**DB Securities Services NJ Inc., on behalf of Deutsche Bank Securities Inc.**

**Approved by:** JAVIER BRITOS **Date:** 8/1/2022

101775500008

| **Bank Name** | **Swift** | **ABA** |
|---|---|---|
| DutcheBank Trust Company Americas | BKTRUS33 | 021001033 |
| Citibank, N.A. | CITIUS33 | 021000089 |
| Bank of New York Mellon | IRVTUS3N | 021000018 |

DB_NP-0008626

| al Ben ACC | ADP Account Numer | Amount | Receiving Bank ABA* | Receiving Bank Name | Receiving Bank Location | Intermediary Bank Name | Intermediary Bank Location | Intermediary Bank Number | Benficiary Account Name | Beneficiary Account # | Beneficiary Account Location (Use NY as deafault) | Reference to Beneficiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | BISCAYNE CAPITAL | [redacted] | Uruguay | WIRE TRANSFER |
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | BISCAYNE CAPITAL | [redacted] | Uruguay | WIRE TRANSFER |
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | GMS GLOBAL | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | PREFERRED INCOME COLLATERALIZED | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | SG STRATEGIC INCOME LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS BANK & TRUST LTD | ieorgetown C | 11848920230 | ORC Senior Secured Limited | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000021 | JP MORGAN CHASE BANK NA | New York | BANK JULIUS BAER CIE SA | Switzerland | 11799574 | SILESIA LIMITED PARTNERSHIP | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | DEUTSCHE BANK TRUST CO AMERICAS | New York | ROYAL BANK OF CANADA | Canada | 04010468 | BISCAYNE CAPITAL | [redacted] | Uruguay | WIRE TRANSFER |
| [redacted] | | | 021001033 | DEUSTSCHE BANK TRUST COMPANY AMERICAS | New York | | | | ROYAL BANK OF CANADA | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | SG STRATEGIC INCOME LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | BISCAYNE CAPITAL | [redacted] | Uruguay | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | Sentinel Global RE Fund SPI | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | ORC Senior Secured Limited | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | BISCAYNE CAPITAL | [redacted] | Uruguay | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | GMS GLOBAL | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | PREFERRED INCOME COLLATERALIZED | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | VOXAL FINANCE LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | Bank of New York | New York | Pershing LLC | NY | 8900512385 | Marcelo Cueto | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | DEUTSCHE BANK (SCHWEIZ) AG | SWITZERLAND | DEUTCHGG | DANIA | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | DEUTSCHE BANK (SCHWEIZ) AG | SWITZERLAND | DEUTCHGG | FEBRU | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | ROYAL BANK OF CANADA | SWITZERLAND | 04010468 | ROMBOLA | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | THE WINTERBOTHAM TRUST COMPANY LTD | NY | 04439467 | LEIGHTON GLOBAL ADVISORS LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026005092 | Wells Fargo | New York | First Caribbean International Bank | Cayman | 2.00019E+12 | Advanced Fund Administration Cayman Ltd | [redacted] | Cayman | Invoices 38-54 |
| [redacted] | | | 011103093 | TD BANK NA | New York | | | | SIX FINANCIAL INFORMATION USA INC | [redacted] | NY | Inv 19228-IN Client 27205 |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | | | | DEUTSCHE BANK AG, LONDON | [redacted] | NY | ctas 14052300506 |
| [redacted] | | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | CAYIKYKY | Gliker Ltd | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 21000021 | JPMorgan Chase | New York | | | | Vanesa Maglione, Francisco Maglione y Otros | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000021 | JPMorgan Chase Bank NA | New York | | | | Falcon Private Bank Ltd. | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026003023 | SAFRA NATIONAL BANK OF NEW YORK | New York | | | | HIBEES LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026005092 | WELLS FARGO | New York | CHINA GUANGFA BANK CO LTD | NY | GDBKCN22OF1 | Hanrich Industries Development Company Ltd | [redacted] | HK | WIRE TRANSFER |
| [redacted] | | | 026005092 | WELLS FARGO | New York | CHINA MERCHANTS BANK HO | NY | CMBCCNBS008 | Dragon Will Intl Trading Ltd | [redacted] | HK | WIRE TRANSFER |
| [redacted] | | | 066011392 | OCEAN BANK | New York | | | | Techday Corp | [redacted] | BVI | WIRE TRANSFER |
| [redacted] | | | 122203471 | COMMUNITY BANK | New York | | | | Charisma Brands | [redacted] | BVI | WIRE TRANSFER |
| [redacted] | | | 021001033 | DEUSTSCHE BANK TRUST COMPANY AMERICAS | New York | UNITED INTERNATIONAL BANK NV | NY | 04450156 | Caswell Finance Ltd | [redacted] | BVI | WIRE TRANSFER |
| [redacted] | | | 026005092 | WACHOVIA BANK | New York | BANCO PATAGONIA URUGUAY | URUGUAY | 2000192006088 | EDUARDO FERNANDEZ OCHOA | [redacted] | NY | CLIENT 2002 |
| [redacted] | | | 021000021 | JPMorgan Chase Bank NA | New York | | | | Vanesa Maglione, Francisco Maglione y Otros | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000089 | Citibank NA | New York | PICTET AND CO BANKERS | NY | 10938027 | Jorge Milano yo Maria Eugenia Braga | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001033 | DEUSTSCHE BANK TRUST COMPANY AMERICAS | New York | PING AN BANK | NY | SZDBCNBS | China Source Intl Group Ltd | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 026005092 | WELLS FARGO | New York | CHINA MERCHANTS BANK | NY | CMBCCNBS | S Tex Brazil Co Limited | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000089 | Citibank NA | New York | RAYMOND JAMES AND ASSOCIATES INC | NY | 40776559 | JUAN CARLOS ORTEGA | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000021 | JPMorgan Chase Bank NA | New York | WOORI BANK | NY | HVBKKRSEXXX | Pareto International Corp | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021001088 | HSBC BANK NA | New York | THE HONG KONG AND SHANGAI CORP LTD | NY | HSBCHKHHHKH | Mountainking Toys Industries Co Ltd | [redacted] | NY | Wire transfer |
| [redacted] | | | 021001033 | Deutsche Bank Trust Company Americas | New York | First Caribbean International Bank | | | Deutche Bank London | [redacted] | NY | B85336 |
| [redacted] | | | 021000021 | JPMorgan Chase Bank NA | New York | CHINA MERCHANTS BANK | NY | CMBCCNBS | SHENZEN PATOLI ELECTRONIC., CO LTD | [redacted] | NY | Wire transfer |
| [redacted] | | | 021000021 | JPMorgan Chase Bank NA | New York | BANQUE HAPOALIM LUXEMBOURG | NY | POALLULL | Legacy Inversal Corp | [redacted] | NY | Wire transfer |
| [redacted] | | | 021001088 | HSBC BANK NA | New York | THE HONG KONG AND SHANGAI CORP LTD | NY | HSBCHKHH | Ultra Exports Ltd | [redacted] | NY | Wire transfer |
| [redacted] | | | 021000018 | Bank of New York | NY | The national bank of Ras-Al-Khaimah | | NRAKAEAK | AARZEE JEWELLERY LLC | [redacted] | NY | |
| [redacted] | | | 021000021 | JPMorgan Chase | NY | BANCO BANIF | | BNIFPTPL | Antonio Manuel de C. Baptista Vieira | [redacted] | NY | |
| [redacted] | | | 021001088 | HSBC Bank USA NA | NY | HSBC | | HSBCHKHHHKH | SHUN TAK TRADING CO. | [redacted] | NY | |
| [redacted] | | | 021001088 | HSBC Bank USA NA | NY | HSBC | | HSBCHKHHHKH | CREATIVE SOLUTIONS INTERNATIONAL LIMITED | [redacted] | NY | |
| [redacted] | | | 026009593 | Bank of America | New York | Banco Itau Uruguay | URUGUAY | ITAUUYMM | Gustavo Trujillo F | [redacted] | NY | WIRE TRANSFER |
| [redacted] | | | 021000018 | Bank of New York | NY | Banco Santander Uruguay | URUGUAY | BSCHUYMM | MARISMA S.A. | [redacted] | NY | WIRE TRANSFER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 021001088 | HSBC BANK NA | New York | ROYAL BANK OF CANADA | NY | ROYCCAT2 | 984428 ONTARIO LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | 021001088 | HSBC BANK NA | New York | HSBC | NY | HSBCHKHHHKH | JOCO TRADING CO LTD | [redacted] | NY | WIRE TRANSFER |
| [redacted] | 026002561 | STANDARD CHARTERED | New York | INDIAN OVERSEAS BANK | Hongkong | IOBAHKHH | BEST OPTION TRADING | [redacted] | NY | ACCT B685 |
| [redacted] | 021001088 | HSBC BANK NA | New York | HSBC HONGKONG | Hongkong | HSBCHKHHHKH | CENTREPOINT ENTERPRISE COMPANY | [redacted] | NY | Wire transfer |
| [redacted] | 121000248 | WELLS FARGO | New York | | | | SOUTH BAY HOLDINGS , LLC | [redacted] | NY | Wire transfer |
| [redacted] | 021001033 | Deutsche Bank Trust Americas | New York | Shenzen Development Bank Co. LTD, Offshore Dpt | NY | SZDBCNBS | Hong Kong Real Trade Co. Limited | [redacted] | NY | WIRE TRANSFER |
| [redacted] | 026002561 | STANDARD CHARTERED | New York | CREDICORP BANK | NY | CRLDPAPAXXX | LONDON ARROWS FARING LLC CORP | [redacted] | NY | PAGO COMPRA INMUEBLE |
| [redacted] | 026002651 | STANDARD CHARTERED | New York | CREDICORP BANK | NY | CRLDPAPAXXX | JATAN COMPANY SA | [redacted] | NY | PAGO COMPRA INMUEBLE |
| [redacted] | 021000089 | CITIBANK NA | New York | PICTET AND CO BNKERS | NY | PICTCHGG | EPSILON CONJETURE | [redacted] | NY | |
| [redacted] | 021407912 | CAPITAL ONE BANK | New York | | | | B.A. GOLD ENTERPRISES INC. | [redacted] | NY | WIRE TRANSFER |
| [redacted] | BOFAUS3M | BANK OF AMERICA | New York | BANCO SANTANDER MONTEVIDEO | NY | BSCHUYMM | MUDILAND S.A. | [redacted] | NY | WIRE TRANSFER |
| [redacted] | 021000018 | The Bank of New York Mellon | New York | BANK OF CHINA HONG KONG BRANCH | Hong Kong | BKCHHKHH | CHAIN UNITED LTD | [redacted] | NY | WIRE TRANSFER |
| | 266086554 | CITIBANK NA | | | | | ERNESTO KIRSCH | [redacted] | NY | WIRE TRANSFER |
| | 021001033 | Deutsche Bank Trust Company Americas, New York | New York | Bank J. Safra Sarasin Ltd | | SARACHBB | Pitmur S.A. | [redacted] | NY | WIRE TRANSFER |
| | 061000104 | Suntrust | New York | | NY | | Inversiones Windside CA | [redacted] | NY | WIRE TRANSFER |
| | MRMDUS33 | HSBC Bank NY | New York | HSBC | NY | HSBCHKHHHKH | Market Maker Asia Limited | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citibank NA | New York | HSBC | NY | HSBCHKHHHKH | Sawai Trade Co., Limited | [redacted] | NY | WIRE TRANSFER |
| | 021001088 | HSBC BANK NEW YORK | New York | HSBC | NY | HSBCHKHHHKH | Sawai Trade Co., Limited | [redacted] | NY | WIRE TRANSFER |
| | 026003269 | Bank of China New York | New York | BANK OF CHINA, JIANJIANG SUB BRANCH | NY | BKCHUS33 | JINJIANG SANLEFU IMPORT & EXPORT CO., LTD | [redacted] | NY | WIRE TRANSFER |
| | 026009593 | Bank of America NA | New York | EFG BANK & TRUST (BAHAMAS) LTD | NY | EFGBBSNS | AQUA WEALTH MANAGEMENT S.A. | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citibank NA | New York | RAYMOND JAMES AND ASSOCIATES INC | NY | 40776559 | Domingo Mocciola | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JPMorgan Chase Bank NA | New York | Union Bancaire Privee | | UBPGCHGG | Silvia Braier | [redacted] | NY | WIRE TRANSFER |
| | MRMDUS33 | HSBC Bank NY | New York | Hong Kong and Shanghai Banking Corp LTD HSBC | NY | HSBCHKHHHKH | Sawai Trade Co., Limited | [redacted] | NY | WIRE TRANSFER |
| | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | NY | 8901050210 | GMS Global Market Step Up | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JPMorgan Chase Bank NA | New York | | | | Kauai Tres Ltd | [redacted] | NY | WIRE TRANSFER |
| | 021001033 | DEUSTSCHE BANK TRUST COMPANY AMERICAS | New York | | | | Royal Bank of Canada (Suisse) SA | [redacted] | NY | WIRE TRANSFER |
| | 066004367 | Citi National Bank of Florida | New York | | | | Karina Gonzales-Rabagh, PA | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citibank NA | New York | Bank Julius Baer & co | NY | 36325931 | Daniel Heiber | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JPMorgan Chase | New York | Shenzen Development Bank Co. LTD | NY | SZDBCNBS | TIANYU INTL IMP AND EXP LTD | [redacted] | NY | WIRE TRANSFER |
| | 021001088 | HSBC | New York | HSBC HONGKONG - TSIM SHA TSUI BRANCH | NY | HSBCHKHHHKH | MAYA JEWELS INTERNATIONAL LTD | [redacted] | NY | WIRE TRANSFER |
| | 026002561 | Standard Chartered Bank | New York | Indian Overseas Bank | NY | IOBAHKHH | Lucky Dragon Trading | [redacted] | NY | WIRE TRANSFER |
| | 031101266 | TD Bank | New York | | | | Unit 2-505 Lanai, LLC | [redacted] | NY | WIRE TRANSFER |
| | 6550770122 | Bank of America | New York | Banco GNB Paraguay SA | NY | BGNBPYPX | DESARROLLOS INMOBILARIOS HOTELEROS S.A. | [redacted] | NY | WIRE TRANSFER |
| | 021000018 | The Bank of New York | New York | Bolsa de Valores de Montevideo | NY | 3507208400 | Fenix Trading | [redacted] | NY | Coupon Pmt ISIN XS0294367205 |
| | 121000248 | Wells Fargo Bank GBRS | New York | | | | DUVETICA INDUSTRIE SPA | [redacted] | NY | WIRE TRANSFER |
| | NRTHUS33XXX | TD BANK NA | New York | | | | SIX FINANCIAL INFORMATION USA INC | [redacted] | NY | Invoice 19834-IN Client #27205 |
| | 026005092 | WACHOVIA BANK | New York | Bank of Communications, Offshore Banking Center | NY | COMMCN3XOBU | GUANGZHOU VENCER ITNERNATIONAL TRADING LTD | [redacted] | NY | WIRE TRANSFER |
| | 263191387 | Branch Banking & Trust Company | New York | | | | BEACHFRONT REALTY, INC. ESCROW ACCOUNT | [redacted] | NY | CARLISLE APT. 711 |
| | 021000018 | The Bank of New York | New York | BBVA Uruguay | NY | 8033392533 | FERNANDO HABERER | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JPMorgan Chase Bank NA | New York | Union Bancaire Privee | NY | UBPGCHGG | Silvia Braier | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JP Morgan Chase | New York | | | | Tulsa Trucks and Equipments Inc. | [redacted] | NY | WIRE TRANSFER |
| | 026001122 | NORTHERN TRUST INTL BANKING CORP | New York | DMS | ieorgetown C | 11848920230 | Denfield Investments Inc | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citibank, N.A. | New York | RAYMOND JAMES AND ASSOCIATES INC | NY | 40776559 | ATIS Strategic | [redacted] | NY | WIRE TRANSFER |
| | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | ieorgetown C | 8901050210 | Sentinel Investment Fund | [redacted] | NY | WIRE TRANSFER |
| | 067015258 | Community Bank of Broward | New York | | | | Richard M. Mogerman, P.A. IOTA ORNTIC | [redacted] | NY | WIRE TRANSFER |
| | UBSWUS33 | UBS AG | New York | UBS | NY | UBSWCHZH80A | INHOPET S.A | [redacted] | NY | WIRE TRANSFER |
| | BKTRUS33XXX | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | BANK VONTOBEL DETTWYLEK/BAHNHOFSTRAUSSE 3-8022 | NY | VONTCHZZ | 4379 PLANTAS | [redacted] | NY | ATTN MR. THOMAS DETTWYLEK |
| | 062005690 | REGIONS BANK | New York | | | | MULTIGROUP | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citibank N.A. | New York | Julius Baer & Co Ltd. | NY | 36325931 | Ruth Mantel | [redacted] | NY | WIRE TRANSFER |
| | 021000021 | JPMorgan Chase Bank NA | New York | Union Bancaire Privee | | UBPGCHGG | Ariel Mantel | [redacted] | NY | WIRE TRANSFER |
| | 121000248 | Wells Fargo Bank, N.A. | New York | | | | South Bay Holdings, LLC | [redacted] | NY | WIRE TRANSFER |
| | 121000248 | Wells Fargo | New York | | | | Gustavo Trujillo | [redacted] | NY | WIRE TRANSFER |
| | BKTRUS33XXX | Deutsche Bank Trust Company Americas | New York | | | DEUTGB2LXXX | DEUTSCHE BANK AG, LONDON | [redacted] | NY | TAS/15043000016 |
| | 026009593 | Bank of America NA | New York | | | | XAVIER MARIA SUNDBLAD, ANA FLORENCIA LAGOMARSINO | [redacted] | NY | WIRE TRANSFER |
| | 072000326 | CHASE BANK | New York | | | | DORIS MARIBEL AGUILAR | [redacted] | NY | WIRE TRANSFER |
| | 026009593 | Bank of America | New York | Banco Itau Uruguay | URUGUAY | ITAUUYMM | Eduardo Carlos Sune | [redacted] | NY | WIRE TRANSFER |
| | 267084131 | JPMorgan Chase Bank | New York | | | | Jorge Stuart Milne | [redacted] | NY | WIRE TRANSFER |
| | CITIUS33 | CITIBANK NA | New York | BANCO EMOND DE ROTHSCHILD LUGANO S.A. | NY | SOLBCH22 | Elena Suñe y/o Pablo y/o Mariana Cota | [redacted] | NY | WIRE TRANSFER |
| | 021001088 | HSBC Bank | NY | HSBC | NY | HSBCHKHHHKH | Harry Chan & Co. LTD | [redacted] | NY | WIRE TRANSFER |
| | CITIUS33 | Citibank N.A. | NY | | | | APOIO Logistico LLC Bank | [redacted] | NY | WIRE TRANSFER |
| | 021001088 | HSBC Bank | NY | HSBC | NY | HSBCHKHH | Success Trend Trading LTD | [redacted] | NY | WIRE TRANSFER |
| | BRBTUS33 | BB&T Bank | NY | | | | Midtown Video Inc. | [redacted] | NY | WIRE TRANSFER |
| | 021001088 | HSBC Bank | NY | | | | United Color Gems Inc. | [redacted] | NY | WIRE TRANSFER |
| | COLOUS3M | JGB Bank | NY | | | | COP-USA Inc. | [redacted] | NY | WIRE TRANSFER |
| | 026009593 | Bank of America | NY | | | | Libra Corporation | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citi Bank N.A. | New York | Pictet and Co, Bankers | NY | PICTCHGG | Thierry Casnati | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citi Bank N.A. | New York | | | | SIDOR C.A. | [redacted] | NY | WIRE TRANSFER |
| | 021000018 | The Bank of New York Mellon | New York | Credit Suisse | NY | CRESCHZZ80A | MANUEL POJ | [redacted] | NY | WIRE TRANSFER |
| | 267090594 | Bank United | New York | | | | Law office fo Valeria Schvartzman pa iota Trust | [redacted] | NY | Nicolas |
| | 121000248 | Wells Fargo | New York | | | | Gustavo Rosenfeld | [redacted] | NY | WIRE TRANSFER |
| | 267084131 | JP Morgan Chase Bank | New York | | | | Juan Ribas | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citi Bank N.A. | New York | Banco Internacional | NY | 10964559 | GALILEOENERGY S.A. | [redacted] | NY | WIRE TRANSFER |
| | 021000089 | Citi Bank N.A. | New York | Banco Internacional | NY | BINTECEQ | GALILEOENERGY S.A. | [redacted] | NY | WIRE TRANSFER |
| | CHASUS33 | JPMorgan Chase | New York | Bank Leumi Leisrael | NY | LUMIILIT | Isaac and Sheinee Lapidus | [redacted] | NY | Ordenante Isaac Lapidus - Investment acct.# 63329/8 |
| | 067009646 | Sabadell United Bank | NY | | | | Empire Title Services, Inc. Trust Account | [redacted] | NY | Nicolas |
| | 021000018 | Bank of New York | NY | BBVA Uruguay | NY | 8033392533 | Diego Alejandro Saul Romay | [redacted] | NY | WIRE TRANSFER |
| | BKTRUS33XXX | Deutsche Bank Trust Americas | New York | Deutsche Bank London | NY | DEUTGB2LXXX | RE TAS P and I | [redacted] | NY | TAS/15022600249 |

DB_NP-0008626

## DSS CALL-BACKS:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 026009593 | Bank of America N.A. | New York | | | | Fidelity National Title Insurance Company Custodial Escrow Deposit | [redacted] | NY | Ref Number: 97- 321496077 – Canvas Reservation Deposit Unit # 2217, Buyer : Ricardo Gabriel Jara |
| 021000089 | Citibank NA | New York | RAYMOND JAMES AND ASSOCIATES INC | NY | 40776559 | Zermant and RJ | | NY | WIRE TRANSFER |
| 026004226 | Societe Generale | New York | Unibank & Trust, Inc. | NY | 00202282 | R & S Business Center, S.A. | | NY | WIRE TRANSFER |
| CITIUS33 | Citibank N.A. | New York | | | | Sharing Ways Limited | | NY | WIRE TRANSFER |
| 121000248 | Wells Fargo Bank N.A. | New York | | | | First American Title | | NY | File #3161098 |
| 021001033 | Deutsche Bank Trust Co Americas | New York | Royal Bank of Canada SA | NY | 04010468 | Cornerstone Ventures Inc. | | NY | WIRE TRANSFER |
| 071005254 | Burling Bank | New York | | | | Aca Ventures Ltd. | | NY | WIRE TRANSFER |
| 06009593 | Bank of America | New York | NCG Banco S.A. | NY | CAGLESMMXXX | Rosa Isabel Quintanilla Enriquez | | NY | WIRE TRANSFER |
| 021001088 | HSBC | New York | China Merchants gbank | NY | CMBCCNBS | GOODBABY (HONG KONG) LTD | | NY | WIRE TRANSFER |
| 021000021 | JPMorgan Chase Bank NA | New York | Shanghai Pudong Development Bank, Ningpo Branch | NY | SPDBCNSH342 | Ningpo Good Future Export & Import Co., Ltd | | NY | WIRE TRANSFER |
| 021000089 | Citibank NA | New York | Bank of China, Jiangxi Branch | NY | BKCHCNBJ550 | Nanchang Huaya Industrial Co., Ltd | | NY | WIRE TRANSFER |
| BOFAUS3N | Bank of America | New York | China Construction Bank | NY | PCBCCNBJZIX | FANG YUAN | | NY | WIRE TRANSFER |
| MRMDUS33 | HSBC NY | New York | The Hong Kong and Shanghai Banking Co | NY | HSBCHKHHHKH | New Dexing Trade Co. Limited | | NY | WIRE TRANSFER |
| 021001088 | HSBC NY | New York | | | | Fernando Jinich or Valeria Margulis | | NY | WIRE TRANSFER |
| 026005092 | Wells Fargo Bank | New York | Banco Itau Uruguay S.A. | NY | ITAUUYMM | Faroy Sociedad Anonima | | NY | WIRE TRANSFER |
| CITIUS33 | CITIBANK | New York | BANK OF CHINA, WENZHOU GUOMAO SUB-BRANCH | NY | BKCHCNBJ92B | WENZHOU TEXTILES FOREIGN TRADE CORP | | NY | WIRE TRANSFER |
| CITIUS33 | Citibank | New York | LGT Bank Ltd., Vaduz | NY | 10932397 | LGT Bank (Schweiz) AG, Basel | | NY | FFC : IBAN CH2308335002620338020 Fernando Taboada |
| 021001033 | DEUTSCHE BANK TRUST CO AMERICAS | New York | Hellenic Bank Limited | NY | HEBACY2N | Laysun Trading Co Ltd. | | NY | WIRE TRANSFER |
| 121000248 | Wells Fargo Bank | New York | | | | Maria Gabriela Larrea Barzola | | NY | WIRE TRANSFER |
| 021000089 | Citi Bank | New York | Banco Bolivariano | New York | BBOLECEG100 | Gustavo Trujillo F. | | NY | WIRE TRANSFER |
| 067014822 | TD Bank | New York | | | | Nord Aviation, LLC | | NY | WIRE TRANSFER |
| BOFAUS3N | Bank of America | New York | Banco Confidence de Cambio | New York | | DILO ADMINISTRACAO DE BENS PROPIOS LTD ME | | NY | |
| 021000089 | Citibank NA | New York | | | | Ariel Alejandro Tobi and/or Maria Del Rosario Recondo | | NY | WIRE TRANSFER |
| CITIUS33 | Citibank NA | New York | Bank Julius Baer & Co. Ltd | New York | BAERCHZZ | Adolfo Pochtaruk | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase Bank | New York | DBS BANK (HONG KONG) LTD | New York | DHBKHKHH | MONARCH INTERNATIONAL LTD | | NY | WIRE TRANSFER |
| 321081669 | First Republic Bank | New York | | | | 44th Drive, LLC | | NY | WIRE TRANSFER |
| PNBPUS3NNYC | Wells Fargo | New York | INDIAN OVERSEAS BANK | New York | IOBAINBB128 | RAJESH KANJANI | | NY | WIRE TRANSFER |
| 021001088 | HSBC | New York | HSBC | NY | HSBCHKHHHKH | HARRY CHAN AND CO. LTD | | NY | WIRE TRANSFER |
| 026009593 | Bank of America | New York | The INDUSTRIAL AND COMMMERCIAL BANK OF CHINA | NY | ICBKCNBJZJP | ZHEJIANG QUINGTIAN JINYU OPTICTS CO., LTD | | NY | WIRE TRANSFER |
| BKTRUS33 | Deustche Bank Trust Americas | New York | Bank J Safra Sarasin | NY | SARACHBB | VESPONE INVESTMENT LIMITED | | NY | FFC 6136109 INVESTMENT BISCAYNE CAPITAL |
| 021000021 | JP MORGAN | New York | ING Belgium | NY | BBRUBEBB | BANK OF SAINT LUCIA International LTD | | NY | FFC AJAX CORPORATION ACT # 110-810413-1 |
| 026009593 | BANK OF AMERICA NA | New York | | | | ARIEL MANTEL Y EVA VALERIA PENJASOFF | | NY | Wire Transfer |
| CITIUS33 | CITIBANK NA | NY | CENTRAL BANK OF INDIA | NY | CBININBBOSB | RAJESH KANJANI | | NY | Wire Transfer |
| SCBLUS33 | Standard Chartered | New York | BANCA DI DESIO | NY | BDBDIT22 | BIEMME SRL | | NY | WIRE TRANSFER |
| CHASUS33 | JP Morgan Chase | New York | Banco Santander Montevideo Uruguay | NY | BSCHUYMM | OBADIL S.A. | | NY | WIRE TRANSFER |
| BBRUBEBB | ING BELGIUM | New York | BANK OF ST. LUCIA INTERNATIONAL LTD | NY | BSLULCLC | AJAX CORPORATION | | NY | WIRE TRANSFER |
| 026002794 | LEUMI | New York | | | | LUIS JAIME LAPIDUS | | NY | WIRE TRANSFER |
| 021000089 | CITIBANK N.A. | New York | Banco del Pichincha | NY | PICHECEQ | Wendy Maria Vera Ríos | | NY | WIRE TRANSFER |
| 121140399 | SILICON VALLEY BANK | New York | | | | IRIDEX Corporation | | NY | WIRE TRANSFER |
| 026007993 | UBS SA STAMFORD | New York | UBS SA Geneve | New York | UBSWCHZH12A | AQVA Wealth Management | | NY | WIRE TRANSFER |
| 021000089 | CITIBANK NA, | New York | Banque PICTET | New York | PICTCHGG | Mateu | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase | New York | Bank of China, Shanghai Pudong Branch | NY | BKCHCNBJ300 | SHANGHAI ABA TEXTILE CO. LTD | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase | New York | Bank of China, Zhangjiagang Sub Branch | NY | BKCHCNBJ95L | Suzhou Shenrui Imp & Exp Co., Ltd. | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase | New York | Hang Seng Bank Limited | NY | HASEHKHH | PHK Global Co., Limited | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase | New York | | | | Mirta S Ormond | | NY | WIRE TRANSFER |
| 021000021 | JP Morgan Chase | New York | AGRICULTURAL BANK OF CHINA | NY | ABOCCNBJ110 | HONG YE INTERNATIONAL SHIPPING AGENCY CO LTD | | NY | WIRE TRANSFER |
| 021001088 | HSBC BANK USA | New York | HSBC HONG KONG | NY | HSBCHKHHHKH | SHIVEX TRADERS LTD. | | NY | WIRE TRANSFER |
| 021000018 | BANK OF NEW YORK | New York | Pershing LLC | NY | 890-051238-5 | Daniel Fernandez Ameglio | | NY | WIRE TRANSFER |
| 026009593 | Bank of America | New York | Banco Itau Uruguay S.A. | NY | 6550245101 | Elite Srl | | NY | WIRE TRANSFER |
| 021000089 | Citibank N.A. | New York | | NY | | San Manuel International | | NY | WIRE TRANSFER |
| PNBPUS3NNYC | Wells Fargo | New York | Banco de Guayaquil | NY | GUAYECEGXXX | Corporacion Bayshore S.A. | | NY | WIRE TRANSFER |
| 267084131 | JP Morgan Chase Bank | New York | | | | Juan Carlos Cortes | | NY | WIRE TRANSFER |
| 021000018 | The Bank of New York Mellon | New York | DMS Bank & Trust LTD. | NY | 8901050210 | Pablo Perrotta | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Pablo Urani | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Miguel Angel Verdias | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Leonardo Durand | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Diego Lynch | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Diego Paysse | | NY | WIRE TRANSFER |
| 021000089 | Citibank NA | New York | Raymond James and Associates Inc. | NY | 40776559 | Enrique Krell | | NY | WIRE TRANSFER |
| 066015767 | Biscayne Bank | New York | | | | Alvaro Muscio | | NY | WIRE TRANSFER |
| 067006432 | Wells Fargo Bank, N.A. | New York | | | | Roberto Cortes | | NY | WIRE TRANSFER |
| CREDCLRM | Banco de Credito E Inversiones | New York | | | | Spafax Medios Y Publicidad Spa | | NY | WIRE TRANSFER |
| 021000018 | The Bank of New York Mellon | New York | Banco Bilbao Vizcaya Argentaria | NY | BBVAUYMM | Fernandez Irrera Fabio | | NY | WIRE TRANSFER |
| 021001033 | DEUTSCHE BANK TRUST CO AMERICAS | New York | Bank J. Safra Sarasin Ltd | NY | SATACHBB | Jose Nicolas Baria/Garica Pintos Maisonnave Mariana | | NY | WIRE TRANSFER |
| 021000021 | JP MORGAN CHASE BANK NA | New York | Falcon Private Bank | NY | 001-1-841897 | Falcon Group Asset Management Inc | | NY | WIRE TRANSFER |
| 021000089 | Citibank NA | New York | Credicorp Bank SA | NY | CRLDPAPA | Bruckell SA | | NY | WIRE TRANSFER |
| 021000018 | The Bank of New York Mellon | New York | Pershing LLC | NY | 8900512385 | Franchising Corp | | NY | WIRE TRANSFER |
| UCBMUS3M | Apollo Bank | New York | | | | Biscayne Administrative Services, LLC | | NY | WIRE TRANSFER |
| 121000248 | Wells Fargo Bank, N.A. | New York | | | | Fuerst Ittleman David and Joseph, P.L | | NY | WIRE TRANSFER |
| 021000021 | Chase Bank | New York | | | | Maria A Buchelli Laborde | | NY | WIRE TRANSFER |
| 121000248 | WELLS FARGO BANK NA | New York | | | | MARIA GABRIELA LARREA BARZOLA | | NY | WIRE TRANSFER |
| CITIUS33 | Citibank NA | New York | Banco de Guayaquil | NY | GUAYECEG | Maria Eugenia Salvatierra | | NY | WIRE TRANSFER |
| 267084131 | Chase | New York | | | | SIMPLITFY, LLC | | NY | WIRE TRANSFER |
| 121000248 | Wells Fargo | New York | | | | Roberto Cortes Rueda | | NY | WIRE TRANSFER |
| BOFAUS3N | Bank of America, N.A. | New York | Banco Itau | NY | ITAUUYMM | Biscap SRL | | NY | WIRE TRANSFER |
| 021000089 | CITIBANK NA | New York | | | | MORGAN STANLEY | | NY | FFC SILVIA NOEMI BRAIER / RUTH MANTEL 658-001575-333 |
| 021000021 | JPMorgan Chase Bank NA | New York | Union Bancaire Privee | NY | UBPGCHGG | Ariel Mantel | | NY | WIRE TRANSFER |
| 121000248 | Wells Fargo | New York | | | | Gustavo Rosenfeld | | NY | WIRE TRANSFER |
| 266086554 | Citibank N.A. | New York | | | | JUAN C. MARCONETTO | | NY | WIRE TRANSFER |
| 266086554 | Citibank N.A. | New York | | | | JUAN C. MARCONETTO | | NY | WIRE TRANSFER |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Ribadeneira Fernandez - Salvador Pablo Esteban | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Andrade Zambrano Linda | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | SANDOVAL CERDA MARCIA GISSELLA | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank NA | New York | Banco Internacional | NY | BINTECEQ | Ruben Guevara Ruperti | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP Morgan Chase Bank | New York | RBC Royal Bank (Bahamas) Limited | NY | ROYCBSNS | Biscayne Capital Ltd. | [redacted] | NY | WIRE TRANSFER |
| | | BOFAUS3N | Bank of America | New York | Banco Itau | NY | ITAUUYMM | Jetmar Viajes SA | [redacted] | NY | WIRE TRANSFER |
| | | 021001088 | HSBC Bank | New York | | | | Spafax Medios Y Publicidad Spa | [redacted] | NY | WIRE TRANSFER |
| | | 021000021 | Chase | New York | | | | Juan Cortes | [redacted] | NY | WIRE TRANSFER |
| | | 121000248 | Wells Fargo Bank, NA | New York | | | | FRCH Financial Services LLC | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | Bank of America | New York | | | | Edith Hinojosa | [redacted] | NY | WIRE TRANSFER |
| | | 021000021 | JP Morgan Chase | New York | DBS BANK ( HONG KONG ) LTD | NY | DHBKHKHH | MONARCH INTERNATIONAL LIMITED | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Valencia Madera Marcelo Ivan | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank NA | New York | | | | Montalvo Canelos Fabian Enrique | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank NA | New York | | | | Guerra Melo Venus de Lourdes | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank NA | New York | | | | Rupcich Marcel | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Banco Aliado | NY | BAALPAPA | Rodeo Import SA | [redacted] | NY | WIRE TRANSFER |
| | | BOFAUS3M | Bank of America, N.A. | New York | Banistmo, S.A. | NY | MIDLPAPA | MF Treasurer Ltd. | [redacted] | NY | Inv. 1390346, 1450848, and C-2407462 |
| | | 021001033 | Deutsche Bank Trust Company Americas | New York | Bank J. Safra Sarasin Ltd. | NY | SARACHBB | Jose Nicolas Barcia/Garica Pintos Maisonnave Mariana | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Banco Bolivariano | NY | BBOLECEG100 | Julian Salazar Carrillo | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | | | | Sergio Pisano and Maria Castillo | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | | | | Monica Guerrero | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | | | | Monica Aguilar Toro | [redacted] | NY | WIRE TRANSFER |
| | | 021001033 | Deutsche Bank Trust Co America | New York | Royal Bank Canada | NY | ROYCCHGG | Mario Lauro and Adriana Pomar | [redacted] | NY | WIRE TRANSFER |
| | | 066015767 | Biscayne Bank | New York | | | | Marcelo Jorcin or Campoamar Fernand | [redacted] | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | New York | DMS Bank & Trust Ltd | NY | CAYIKYKY | Diego Young | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank N.A. | New York | Raymond James and Associates Inc. | NY | 40776559 | Diego Mussio | [redacted] | NY | WIRE TRANSFER |
| | | 066015767 | Biscayne Bank | New York | | | | Stevan Vuco T. or Maria Vanrell | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP Morgan Chase | New York | | | | XIMENA GARCIA | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Pablo Costabile | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Natalia Rubio | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Raymond James and Associates | NY | 40776559 | Jorge Chacin Landaeta | [redacted] | NY | WIRE TRANSFER |
| | | 66015767 | Biscayne Bank | New York | | | | Federico Gil | [redacted] | NY | WIRE TRANSFER |
| | | 021001033 | Deutsche Bank Trust Co America | New York | Royal Bank Canada | NY | ROYCCHGG | Maria Carolina Irigaray Britos | [redacted] | NY | WIRE TRANSFER |
| | | 021000021 | JP Morgan Chase | New York | | | | Andres J Rojas | [redacted] | NY | WIRE TRANSFER |
| | | UBSWUS33 | UBS AG Stamford | New York | UBS Deutschland AG Germany | NY | SMHBDEFF | Aixen International S.A. | [redacted] | NY | 101-WA-315389-000 |
| | | CITIUS33 | Citibank NA | New York | Banco de Guayaquil | NY | GUAYECEG | Corporacion Bayshore | [redacted] | NY | WIRE TRANSFER |
| | | 021000021 | JP Morgan Chase | New York | SHANGHAI COMMERCIAL BANK LTD | NY | SCBKHKHHXXX | Gems Limited | [redacted] | NY | WIRE TRANSFER |
| | | 121000248 | Wells Fargo Bank, N.A. | New York | | | | Roberto Cortes | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | Lombard Odier Darier Hentsch Cie | NY | LOCYCHGG | Dolce Vita Management Corp. | [redacted] | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | New York | DMS Bank & Trust Ltd | NY | CAYIKYKY | Edith Hinojosa | [redacted] | NY | WIRE TRANSFER |
| | | 021001033 | Deutsche Bank Trust Co Americas | New York | | | | Royal Bank of Canada (Suisse) | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | New York | | | | Bank Julius Baer Co. Ltd | [redacted] | NY | WIRE TRANSFER |
| | | 021200339 | Bank of America | New York | | | | Edith Hinojosa | [redacted] | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | RAMIRO A LUQUE | [redacted] | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | New York | DMS BANK & TRUST LTD | NY | 8901050210 | Denfield Investments Inc | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES INC | NY | 40776559 | Maria Carolina Irigaray Britos | [redacted] | NY | WIRE TRANSFER |
| | | 021000021 | JP Morgan Chase | New York | | | | American Express | [redacted] | NY | BISCAYNE CAPITAL PAYMENT |
| | | 021000089 | CITIBANK NA | New York | Banco de la Republica | NY | BROUYMM | Gabriel Santa Cruz or Maria Aragoneses | [redacted] | NY | WIRE TRANSFER |
| | | BOFAUS3N | Bank of America | New York | BEST Banco Electronico de Servicio Total | NY | BESZPTPL | Edgar Felipe Marshall Balza | [redacted] | NY | WIRE TRANSFER |
| | | 026005092 | WELLS FARGO | New York | BANESCO SA | NY | 2000192004514 | AUTOGIL PUERTO ORDAX CA | [redacted] | NY | WIRE TRANSFER |
| | | IRVTUS3NXXX | Bank of New York Mellon | New York | BUTTERFIELD BANK LTD | NY | BNTBKYKYXXX | MAPLES AND CALDER | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP Morgan Chase Bank | New York | RBC Royal Bank (Bahamas) Limited | NY | ROYCBSNS | Biscayne Capital Ltd. | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP Morgan Chase Bank | New York | DISCOUNT BANK | NY | DBLAUYMM | Alina Hirsch | [redacted] | NY | WIRE TRANSFER |
| | | 0263177903 | Space Coast Credit Union | New York | | | | Albert V Monge for Kathy Chang | [redacted] | NY | WIRE TRANSFER |
| | | WFBIUS6S | WELLS FARGO | New York | | | | Vacas Oscar Rene | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | CITIBANK NA | New York | | | | Pinza Spinatelli Alejandro | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES | NY | 40776559 | Construcorp Limited SA | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | CITIBANK NA | New York | | | | Martinez Alvarez Federico Manuel | [redacted] | NY | WIRE TRANSFER |
| | | 062005690 | Regions Bank | New York | | | | Jorge E Wated | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | CITIBANK NA | New York | Banco de Guayaquil | NY | GUAYECEGXXX | Icaza Gomez Francisco Raul | [redacted] | NY | WIRE TRANSFER |
| | | BKTRUS33 | Deutsche Trust Company Americas | New York | Royal Bank of Canada SA | NY | 04010468 | Dugan Investments SA | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES | NY | 40776559 | Correia Busquets Patricia Alexandra | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES | NY | 40776559 | Correia Busquets Patricia Alexandra | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES | NY | 40776559 | Cordivani Maloni Franco | [redacted] | NY | WIRE TRANSFER |
| | | 121000248 | WELLS FARGO | New York | | | | Bassa Tenreiro Elena | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | RAYMOND JAMES AND ASSOCIATES | NY | 40776559 | Almeida Flores Washington E. | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | NY | Raymond James and Associates | NY | 40776559 | Jean Phillippe Maalouf | [redacted] | NY | Wire Transfer |
| | | 021000089 | CITIBANK NA | NY | Raymond James and Associates | NY | 40776559 | George Maalouf | [redacted] | NY | Wire Transfer |
| | | 071000288 | Harris N.A. | NY | | | | Option Price Reporting Authority LLC | [redacted] | NY | CBOE OPRA Inv. 2745654 Cust Num 75713 |
| | | 021000021 | JP Morgan Chase Bank N.A. | NY | | | | NYSE Market Inc. | [redacted] | NY | Inv. 8001453703 Biscayne Capital Acct 0447442 Chips Part 0002 |
| | | 026009593 | Bank of America | NY | | | | Bloomberg Finance LP | [redacted] | NY | Inv. 5602805920 Acct. Num 30212079 |
| | | CITIUS33 | Citibank | NY | | | | Juan Carlos Correia Busquets / Gladys Fiallo Ricaurte | [redacted] | NY | Wire Transfer |
| | | 021000018 | The Bank of New York Mellon | NY | EFG Bank | NY | EFGBCHZZXXX | GALIER | [redacted] | NY | Wire Transfer |
| | | 021000089 | Citibank, NA | NY | | | | Nelson Taracido, P.A. Trust | [redacted] | NY | Wire Transfer |
| | | 266086554 | CITIBANK NA | NY | | | | LESHAW LAW P.A. IOTA TRUST ACCOUNT | [redacted] | NY | Weisson-Inmobiliaria del Norte INORSA, LLC Loan |
| | | 121000248 | WELLS FARGO | New York | | | | AUTOGIL PUERTO ORDAZ CA | [redacted] | NY | WIRE TRANSFER |
| | | 026003023 | SAFRA NATIONAL BANK | NY | | | | BRIDGE RIVER INDUSTRIES INC. | [redacted] | NY | ENVIA MARCOS OHANNA |
| | | 266086554 | Citibank NA | NY | | | | Jose Maria Cimadevilla | [redacted] | NY | WIRE TRANSFER |
| | | | | | | | | | [redacted] | | |
| | | 021000018 | The Bank of New York Mellon | NY | Banco Bilbao Vizcaya Argentina | NY | BBVAUYMM | Biscayne Capital S.A. | [redacted] | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | NY | DMS Bank & Trust Ltd. | NY | CAYIKYKY | Mandira Business Corp | [redacted] | NY | WIRE TRANSFER |
| | | WFBIUS6SXXX | WELLS FARGO BANK NA | NY | BANCO DEL PACIFICO | NY | PACIECEGXXX | MERCEDES DIAZ DE PLAZA | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Carrera Segovia Gonzalo David | [redacted] | NY | WIRE TRANSFER |
| | | BOFAUS3N | BANK OF AMERICA | NY | CHINA CONSTRUCTION BANK JINHUA BRANCH | NY | PCBCCNBJZJG | Yiwu Anderson Import & Export Co., Ltd. | [redacted] | NY | WIRE TRANSFER |

DB_NP-0008626

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 021000021 | Chase Manhattan Bank | NY | | | | RBC Dominion Securities Inc. | [redacted] | NY | WIRE TRANSFER |
| | | 021001088 | HSBC NEW YORK | NY | The Hong Kong & Shanghai Banking Corporation (HSBC) | NY | HSBCHKHHHKH | Great Trend Limited | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Chia Kuo Po | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | NY | | | | CHACON TORAL JOSE | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Cardoso Somoza Roberto | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Cadena Huertas Fabiola Jakeline | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Bonilla Moyano Hugo | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Bassano Solorzano Miguel Vincente | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Raymond James and Associates | NY | 40776559 | Armijos Torres Maria Teresa | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Banco Bolivariano C.A. | NY | BBOLECEG100 | Aida Andretta de Alcivar | | NY | WIRE TRANSFER |
| | | 021000021 | JP Morgan Chase Bank N.A. | NY | Credit Agricole (Suisse) S.A. | NY | 796706869 | Anca Group | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Peoples Bank | NY | PSBKLKLX | UNIGIROS LTD | | NY | WIRE TRANSFER |
| | | 026007993 | UBS AG STAMFORD | New York | UBS AG Geneve | New York | UBSWCHZH12A | Bartels Corp | | NY | WIRE TRANSFER |
| | | 021001088 | HSBC NEW YORK | New York | HSBC HONG KONG | NY | HSBCHKHHHKH | SHAARICH LTD | | NY | WIRE TRANSFER |
| | | WFBIUS6W | WELLS FARGO BANK | New York | CHINA MERCHANTS BANK | NY | CMBCCNBS008 | HUA BANG INTERNATIONAL DEVELOPMENT | | NY | 2232887000003140 |
| | | | | | | | | | | | |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | COBA VINELLI PAOLA GABRIELA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CONFERENCIA EPISCOPAL ECUATORIANA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CORDOVA ARMIJOS ADA SERENA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CORDOVA CEVALLOS LUIS ANTONIO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | DE ASSIS CARVALHO ALBERTO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | DENFIELD INVESTMENTS INC | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | ROCIO RAMON DE GOOD&DOUGLAS | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | DYNAMO GROUP | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | ECHEVERRIA DONMAR ENIO GERARDO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | FERRE GOMES JAIME PABLO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | FOUNDERZ GROUP LIMITED | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | GONZALEZ GALARZA GONZALO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | HERNANDEZ VICTOR | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | JAILAL HAMLYN | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | KAROLYS MARTINEZ GONZALO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | LEVY MIZRAHI JOSE | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | LUDENA GRANJA JOSE ROBERTO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | LUNA GAIBOR MONICA IVETH | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | MIRANDA ZAVALA JORGE | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | NARANJO JOSE VICTORIANO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | ORTEGA CARRION EDGAR FABIAN | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | PANSA EMILIO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | PRESPA LTD | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | SEAWELL INTERNATIONAL LTD | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | SOTO SIRA VIRGINIA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | TAPIA BERMUDEZ ALEXANDRA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | TRULLAS PEDRO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | VASQUEZ DAVALOS DIEGO FERNANDO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | VIEIRA REI JUAN ALBERTO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | VINELLI SONIA VIOLETA | | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | | | | XIMENA GARCIA | | NY | WIRE TRANSFER |
| | | 026007443 | WOORI AMERICA | New York | | | | CRISTINA MI NAM LEE | | NY | WIRE TRANSFER |
| | | WFBIUS6SXXX | WELLS FARGO BANK NA | New York | | | | PENA CALDERON ENRIQUE | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | PINZA ALEXANDRA | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | ROMERO ALCIVAR JUAN JAVIER | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CHIA KUO PO | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | CHACON TORAL JOSE | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CARDOSO SOMOZA ROBERTO | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | CADENA HUERTAS FABIOLA JAKELINE | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | ARMIJOS TORRES MARIA TERESA | | NY | WIRE TRANSFER |
| | | 021000089 | Citibank, NA | NY | Banco Bolivariano C.A. | NY | BBOLECEG100 | Alcivar Andretta Aida Catalina | | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | Bank of China, Shaoxing Branch | NY | BKCHCNBJ92D | SHAOXING HAOHAN I/E CO. LTD | | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | Shangai Pudong Development Bank | NY | SPDBCNSH385 | WENGZHOU HOW - HIGH INTERNATIONAL TRADING CO, LTD | | NY | WENGZHOU HOW - HIGH INTERNATIONAL TRADING CO, LTD |
| | | CITIUS33 | CITIBANK NA | New York | Pictet et Cie Bank | NY | PICTCHGG | MILAGROS GONGORA & MARIA EUGENIA SOLER | | NY | WIRE TRANSFER |
| | | 021001088 | HSBC | New York | HONG KONG & SHANGHAI BANKING CORP | NY | HSBCHKHHHKH | GREAT TREND (CHINA) LTD | | NY | WIRE TRANSFER |
| | | 066012867 | BANCO DEL PICHINCHA | New York | | | | JOSE RIBADENEIRA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | LEDESMA MARISCAL EDUARDO ENRIQUE | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | ERNESTO KIRSCH | | NY | WIRE TRANSFER |
| | | IRVTUS3NXXX | BANK OF NEW YORK MELLON | New York | BANCA DI CREDITO COOPERATIVO DEL CARSO | NY | CCRTIT2TV00 | CUGLIAT MILENA | | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | New York | Banco Bilbao Vizcaya Argentaria | NY | BBVAUYMM | ALDO JOSE VIZIO | | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | New York | | | | FABIAN MONTALVO C. | | NY | WIRE TRANSFER |
| | | 063000047 | BANK OF AMERICA | New York | | | | WALTER E MEDINA | | NY | WIRE TRANSFER |
| | | MRMDUS33 | HSBC BANK USA | New York | CAPITAL BANK INC | NY | CAPBPAPA | KELSTON TRADING GROUP SA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Banco Bolivariano C.A. | NY | BBOLECEG100 | Alcivar Andretta Aida Catalina | | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | | | | LUPE M. HAGO/ERWIN COLUMBUS | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | GRANJA MARIA EUGENIA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | VALENCIA LLERENA PABLO ESTABAN | | NY | WIRE TRANSFER |
| | | DEUTDEFF | Deutsche Bank AG, Frankfurt | New York | | | DE43500700100925799900 | Deutsche Bank AG London | | NY | WIRE TRANSFER |
| | | 121 000 248 | Wells Fargo, N.A | New York | | | | Weisson Holding, LLC. | | NY | WIRE TRANSFER |
| | | 026009593 | BANK OF AMERICA | New York | | | | WALTER E MEDINA | | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE | New York | Bank of China, Shaoxing Branch | NY | BKCHCNBJ92D | SHAOXING YOUMAI IMPORT & EXPORT CO, LTD. | | NY | WIRE TRANSFER |
| | | CHASUS33 | CHASE BANK | New York | | | | DALINE C RAMOS | | NY | WIRE TRANSFER |
| | | WFBIUS6S | WELLS FARGO BANK | New York | PRODUBANCO | NY | PRODECEQ | MATILDE HAGO | | NY | WIRE TRANSFER |
| | | WFBIUS6S | WELLS FARGO BANK | New York | PRODUBANCO | NY | PRODECEQ | JORGE VILLAMAR | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | ROBLES ALCIVAR MARIA GRACIELA | | NY | WIRE TRANSFER |
| | | 026009593 | BANK OF AMERICA | New York | | | | WALTER E MEDINA | | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | RUI MARQUES | | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank | NY | CHINA CONSTRUCTION BANK ZHEJIANG BRANCH | NY | PCBCCNBJZJX | ZHEJIANG YATAI LIGHT TEXTILE IMPORT & EXPORT CO | | NY | WIRE TRANSFER |
| | | MRMDUS33 | HSBC BANK | NY | HSBC HONGKONG | NY | HSBCHKHHHKH | FASHION IDEAS LTD | | NY | WIRE TRANSFER |
| | | BOFAUS3M | BANK OF AMERICA | New York | | | | FlexFunds ETP | | NY | WIRE TRANSFER |
| | | BOFAUS3M | BANK OF AMERICA | New York | BANCO ITAU | NY | ITAUUYMMXXX | Biscayne Capital SA | | NY | WIRE TRANSFER |

DB_NP-0008626

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | Bank of China, Shaoxing County Sub-Branch | NY | BKCHCNBJA92D | ZHEJIANG TIANMA INDUSTRIAL SHARE CO., LTD | [redacted] | NY | WIRE TRANSFER |
| | | 026005092 | WELLS FARGO | New York | PRODUBANK | NY | 2000192006172 | J.I.K. S.A. | [redacted] | NY | WIRE TRANSFER |
| | | 121000248 | Wells Fargo Bank NA | New York | | | | AGRODB INC | [redacted] | NY | WIRE TRANSFER |
| | | 026007993 | UBS International | New York | | | | Gustavo Rosenfeld | [redacted] | NY | R2-62193 |
| | | 021001088 | HSBC BANK NY | New York | HSBC | NY | HSBCHKHH | VIVA TEXTILE CO LIMITED | [redacted] | NY | WIRE TRANSFER |
| | | 267084131 | JP MORGAN CHASE | New York | | | | VICTOR HERNANDEZ | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | CITIBANK NA | New York | BANCO DEL PACIFICO | NY | PACIECEG500 | AIDA VACA | [redacted] | NY | WIRE TRANSFER |
| | | 021001033 | Deutsche Bank Trust Co Americas | New York | | | | LATIN SUR ADMINISTRADORA DE FONDOS DE INVERSION SA | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP MORGAN CHASE | New York | | | | RAMAGE WORLD INC | [redacted] | NY | WIRE TRANSFER |
| | | HYVEDEMM | HYPOVEREINSBANK | New York | | | | ENRICO BENINCASA | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | BANK OF AMERICA | NY | | | | STONE CAPITAL CORP | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | CITIBANK F.S.B | NY | | | | GREENBERG TRAURIG P.A. REAL ESTATE TRUST ACCOUNT | [redacted] | NY | BUYER'S NAME: 2 W ENTERPRISE LLC GT FILE NUMBER: 122017.202609 UNIT NO. R-2609 ATTORNEY NAME: GARY A. SAUL |
| | | CHASUS33 | JP MORGAN CHASE | New York | Scotiabank Philipsburg St Maarten | NY | 001058925 | Altagracia Provence | [redacted] | NY | WIRE TRANSFER |
| | | 066015440 | Interaudi Bank | | | | | FBC Memory Inc. | [redacted] | NY | WIRE TRANSFER |
| | | 021000018 | The Bank of New York Mellon | NY | DMS Bank & Trust LTD | NY | CAYIKYKY | Glicker Trading | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Basantes Coronel Angel Alfredo | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Peroni Marchina Giorgio | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Glauco Salazar | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | Bank of America | NY | Exprinter International Bank N.V. | NY | EINBCWCU | Biscayne Capital BVI | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | Bank of America, N.A. | NY | ABANCA CORPORACION BANCARIA, S.A. | NY | CAGLESMMXXX | MANUEL LUIS FERROL | [redacted] | NY | WIRE TRANSFER |
| | | BKTRUS33 | Deutsche Bank Trust Company Americas | NY | Deutsche Bank (Suisse) SA | NY | DEUTCHGG | ZARAGOZA | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | NY | Raymond James and Associates | NY | 40776559 | Abreu Hugo | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | CITIBANK NA | NY | Raymond James and Associates | NY | 40776559 | Almeida Garcia Monica Catalina | [redacted] | NY | WIRE TRANSFER |
| | | 266086554 | CITIBANK NA | NY | | | | Armas Cuartin Antonio Gerardo | [redacted] | NY | WIRE TRANSFER |
| | | 267084131 | JPMORGAN CHASE BANK, N.A. | NY | | | | ARMANDO ARMAS | [redacted] | NY | WIRE TRANSFER |
| | | FBCRUS51 | FirstBank | NY | | | | Mirian Jeaneth Curran | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | Bank of America, N.A. | NY | | | | Fidelity National Title Insurance Company Custodial Escrow | [redacted] | NY | Unit # |
| | | 266086554 | Citibank, N.A. | NY | | | | Juan Ribas | [redacted] | NY | WIRE TRANSFER |
| | | 063114137 | C1 Bank | NY | | | | Union Title Services, Inc. – Escrow Account | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Cordivani Maloni Giuseppe | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | CORDOVA ARMIJOS ADA SERENA | [redacted] | NY | WIRE TRANSFER |
| | | 266086554 | Citibank NA | NY | | | | Nidia C. de Armas | [redacted] | NY | WIRE TRANSFER |
| | | CHASUS33 | JP Morgan Chase Bank NA | NY | Bank of China, Yinxian Sub-Branch | NY | BKCHCNBJ92A | Ningbo Z & H Foreign Trade Co., Ltd. | [redacted] | NY | WIRE TRANSFER |
| | | CITIUS33 | Citibank NA | NY | SHANGHAI PUDONG DEVELOPMENT BANK | NY | SPDBCNSH | ZHEJIANG FANTASY TEXTILE CO., LTD. | [redacted] | NY | WIRE TRANSFER |
| | | 121000248 | WELLS FARGO BANK NA | NY | | | | MIA APPLIANCES LLC | [redacted] | NY | WIRE TRANSFER |
| | | 026009593 | BANK OF AMERICA NEW YORK | NY | Banco Itaú Uruguay S.A. | NY | ITAUUYMM | Pitmur S.A. | [redacted] | NY | WIRE TRANSFER |
| | | 066004367 | City National Bank of Florida | NY | | | | KARYNA GONZALEZ-RABAGH, P.A. | [redacted] | NY | WIRE TRANSFER |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | de las Penas Rodriguez Mariano | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Velarde Morillo Julio Jose | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Velez Loor Heriberto | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Sainz Costa Valentin | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Luna Gaibor Laura Haydee | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Lalama Crespo Elsa Magdalena | [redacted] | NY | |
| | | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK OF CHINA, SHAOXING YUECHENG SUBBRANCH 187 | NY | BKCHCNBJ92D | SHAOXING RUBY TEXTILE CO. LIMITED | [redacted] | NY | |
| | | 026008691 | BANGKOK BANK NY | NY | BANGKOK BANK PUBLIC COMPANY LIMITED | NY | BKKBTHBK | MR. SURACHAI YENSERANEE | [redacted] | NY | |
| | | 026005092 | Wachovia Bank, New York | NY | FIRSTCARIBBEAN INTERNATIONAL BANK (CAYMAN) LIMITED | NY | FCIBKYKY | Advanced Fund Administration (Cayman) Ltd. | [redacted] | NY | |
| | | 021001033 | Deutsche Trust Company Americas | NY | ROYAL BANK OF CANADA | NY | ROYCCHGG | Horgan Investments Inc. | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Levy Mizrahi Mary | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Yubiry Moreno | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Navas Nuques Luis Enrique | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Moreno Andreina | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Rivas Maria Jenny | [redacted] | NY | |
| | | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK OF CHINA, SHAOXING YUECHENG SUBBRANCH 187 | NY | BKCHCNBJ92D | SHAOXING SAGA TEXTILE CO., LTD | [redacted] | NY | |
| | | CHASUS33 | JP MORGAN CHASE BANK | NY | THE SHANGHAI COMMERCIAL & SAVINGS BANK | NY | SCSBTWTP027 | ABLEWAY ENTERPRISES LTD | [redacted] | NY | |
| | | CITIUS33 | CITIBANK NA | NY | PING AN BANK CO., LTD OFFSHORE DEPT. | NY | SZDBCNBS | SHAOXING COUNTY YAFENG IMPORT AND EXPORT CO LTD. | [redacted] | NY | |
| | | CHASUS33 | JP Morgan Chase Bank | NY | BANK OF CHINA WUJIANG BRANCH | NY | BKCHCNBJ95B | WUJIANG YANGJING TEXTILE IMPORT AND EXPORT CO., LTD | [redacted] | NY | |
| | | BOFAUS3N | Bank of America | NY | Mega International Commercial Bank Co., Ltd | NY | ICBCTWTP071 | Global Orbit Tech Co., Ltd | [redacted] | NY | |
| | | CITIUS3N | CITIBANK | NY | PING AN BANK COMPANY LIMITED | NY | SZDBCNBS | DNS TRADE COMPANY LIMITED | [redacted] | NY | |
| | | 026009593 | Bank of America | NY | Banco Itau Uruguay | NY | ITAUUYMM | ANGUSTUS SA | [redacted] | NY | |
| | | 026008044 | Commerzbank AG, NY | NY | | | | Commerzbank | [redacted] | NY | |
| | | 266086554 | Citibank NA | NY | | | | Manuel Dieguez Rosales | [redacted] | NY | |
| | | 026009593 | BANK OF AMERICA NA | NY | | | | FELDMAN & ASSOCIATES TRUST ACCT. | [redacted] | NY | 1062 -329 |
| | | 021000021 | JPMorgan Chase | NY | UNION BANCAIRE PRIVEE GENEVA | NY | UBPGCHGG | Eclipse Moon Ltd. | [redacted] | NY | |
| | | 026009593 | Bank of America N.A. | NY | | | | FRAMAYA LLC | [redacted] | NY | |
| | | 066010869 | Itau Europa International, Miami Office | NY | | | | KLEIMAN, SALOMON DAVID | [redacted] | NY | |
| | | IRVTUS3N | BANK OF NEW YORK MELLON | NY | SOCIETE GENERALE PRIVATE BANKING | NY | RUEGCHZZ | ANDRES WEGIER | [redacted] | NY | |
| | | CHASUS33 | JP Morgan | NY | AGRICULTURAL BANK OF CHINA | NY | ABOCCNBJ110 | MING ZHAN IMPORT & EXPORT CO., LIMITED | [redacted] | NY | |
| | | 021001088 | HSBC NEW YORK | NY | The Hong Kong & Shanghai Banking Corporation | NY | HSBCHKHHHKH | YISHEN INDUSTRIAL LIMITED | [redacted] | NY | COMMERCIAL INVOICE NO. WT20150615 |
| | | 061000104 | SUN TRUST BANK | NY | | | | WORLDWIDE PERFUMES LLC. | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Margarita Ochoa | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Paul Ortega | [redacted] | NY | |
| | | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Pablo Fernandez Salvador | [redacted] | NY | |
| | | IRVTUS3NXXX | BANK OF NEW YORK MELLON | NY | ANDBANK | NY | BACAMCMCXXX | EDUARDO SEGAL | [redacted] | NY | |
| | | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK MANDIRI (PERSEO) TBK, PT | NY | BMRIIDJA | horgan Investments Inc. | [redacted] | NY | |
| | | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK OF SINOPAC | NY | SINOTWTP | PEAKPOINT LIMITED | [redacted] | NY | |
| | | 066010597 | Banco Santander International | NY | | | | Tucson Securities Corp | [redacted] | NY | Client Number: 19622393 |
| | | RBOSUS33 | ROYAL BANK OF SCOTLAND USA | NY | ROYAL BANK OF SCOTLAND N.V. NEW DELHI | NY | ABNAINBBDEL | SANJAY KALSI | [redacted] | NY | |
| | | CHASUS33 | JPMORGAN CHASE BANK | NY | BANK OF CHINA WENZHOU LONGWAN SUB BRANCH | NY | BKCHCNBJ92B | WENZHOU LONGYUAN INTERNATIONAL CO., LTD | [redacted] | NY | |
| | | 026005092 | Wells Fargo bank N.A. | NY | Multibank Inc | NY | MCTBPAPAXXX | Kennedy pipe SA | [redacted] | NY | PAYMENT IRIZAR S.A. |
| | | CITIUS33 | CITIBANK INTERNATIONAL | NY | | | | Manuel Dieguez Rosales | [redacted] | NY | |
| | | CHEMUS33 | CHEMICAL BANK & TRUST | NY | | | | Globe Fire Sprinkler Corporation | [redacted] | NY | PAYMENT KENNEDY PIPE |
| | | 121000248 | Wells Fargo Bank, N.A | NY | | | | Lehman Pipe & Plumbing Supply, Inc. | [redacted] | NY | PAYMENT KENNEDY PIPE |
| | | CHASUS33 | JP MORGAN CHASE BANK, NA | New York | Shangai Pudong Development Bank | NY | SPDBCNSH385 | WENGZHOU HOW - HIGH INTERNATIONAL TRADING CO, LTD | [redacted] | NY | |
| | | CITIUS33 | CITIBANK N.A | NY | PING AN BANK CO., LTD | NY | SZDBCNBS | SMART SIBLINGS CO., LIMITED | [redacted] | NY | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 026005092 | Wells Fargo Bank N.A., | NY | CIBC FirstCaribbean International Bank | NY | FCIBCWC2 | SGG Management (BVI) Ltd. | [redacted] | NY | 90000776/ 90000800/ partial 90000806 |
| | BOFAUS3N | Bank of America | NY | GNB Paraguay | NY | 6550770122 | Desarrollos Inmobiliarios Hoteleros S.A. | | NY | |
| | 267084131 | JP Morgan Chase Bank NA | NY | | | | Natalia Console | | NY | |
| | MRMDUS33 | HSBC NEW YORK | NY | Hong Kong and Shanghai Banking Corporation Limited | NY | HSBCHKHHHKH | Synergic trade group limited | | NY | |
| | BOFAUS3N | BANK OF AMERICA NA | NY | GNB PARAGUAY SA | NY | BGNBPYPX | GOOD BUSINESS S.A. | | NY | |
| | BKTRUS33 | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | BANK LEUMI UK PLC | NY | LUMIGB22WES | PREMIER AND CO LIMITED JNFX | | NY | |
| | 266086554 | Citibank NA | NY | | | | Peacock Trading LLC | | NY | |
| | 266086554 | Citibank NA | NY | | | | Full Piscinas Corp | | NY | |
| | 067002533 | Eastern National Bank | NY | | | | Agropecuaria Sanfiz C.A. | | NY | |
| | 063000047 | BANK OF AMERICA | NY | | | | Juan C Cortes | | NY | |
| | BKTRUS33 | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | BANK LEUMI UK PLC | NY | LUMIGB22WES | PREMIER AND CO LIMITED JNFX | | NY | |
| | MRMDUS33 | HSBC NEW YORK | NY | Hong Kong and Shanghai Banking Corporation Limited Taipei Branch | NY | HSBCTWTP | FABRITEX INDUSTRIAL CO., LTD | | NY | |
| | 026009593 | BANK OF AMERICA | NY | | | | Juan C Cortes | | NY | |
| | 026002561 | STANDARD CHARTERED BANK | NY | UCO BANK | NY | UCBAINBB338 | S.MADHUSUDAN RAO | | NY | |
| | 061201754 | AMERIS BANK | NY | | | | BARRY SPIEGEL | | NY | |
| | 066015767 | Biscayne Bank | NY | | | | Marcelo Jorcin | | NY | |
| | PNBPUS3NNYC | WELLS FARGO BANK | NY | BANCO ITAU | NY | ITAUUYMM | TORRES Y ASOC CONTADORES | | NY | |
| | 021000021 | JP MORGAN CHASE BANK | NY | DISCOUNT BANK LATIN AMERICA | NY | DBLAUYMM | TERRAMAR PROPIEDADES SRL | | NY | |
| | CITIUS33 | CITIBANK NA | NY | PING AN BANK CO., LTD | NY | SZDBCNBS | CHENGDA FOREIGN TRADE CO., LIMITED | | NY | |
| | 021000089 | CitiBank | NY | Raymond James & Associates, Inc. | NY | 40776559 | Basteres LTD | | NY | |
| | 021000089 | CITIBANK NA | NY | | | | Global Mirt Group Corp | | NY | |
| | 021000021 | JP Morgan Chase Bank | NY | | | | Maria Celeste Goldfarb | | NY | |
| | 026009593 | Bank of America | NY | | | | Domingo L Bustillos | | NY | |
| | 267084131 | JP Morgan Chase Bank NA | NY | | | | Yesit J Campo, CPA, LLC DBA BIZCPAS | | NY | |
| | 026005092 | WELLS FARGO BANK | NY | BMO BANK OF MONTREAL | NY | BOFMCAM2 | COLUMBUS EXPLORATION CORPORATION | | NY | |
| | BOFAUS3N | BANK OF AMERICA NA | NY | | | | CONMAMBRU TRUSTEE LILIA GOMEZ | | NY | |
| | 021001033 | Deutsche Bank | NY | Banesco S.A (Panama) | NY | BANSPAPA | Cauchos del Sur,C.A. | | NY | |
| | 267084131 | CHASE BANK | NY | | | | SHMUEL LIEBERMAN | | NY | |
| | MRMDUS33 | HSBC NEW YORK | NY | HSBC | NY | HSBCHKHHHKH | ASIA LATINA TRADING CO., LTD | | NY | |
| | 026007993 | UBS | NY | UBS FINANCIAL SERVICES INC | NY | 101WA258641000 | ALBERTO LUIS GAZZOTTI | | NY | |
| | 021000021 | JP Morgan Chase Bank, | NY | BANGKOK BANK LTD | NY | BKKBTHBK | LADDA O-SIRIPHUN | | NY | |
| | 121000248 | WELLS FARGO | NY | | | | FUTURE IMPORTS LLC. | | NY | |
| | CHASUS33 | JP MORGAN CHASE BANK | NY | SABADELL | NY | BSABESBB | FERNANDO CANTO SIRVENT | | NY | |
| | CHASUS33 | JP MORGAN CHASE BANK | NY | BBVA | NY | BBVAESMM | GRACIELA NOEMI CANTO SANCHIS | | NY | |
| | 267084131 | CHASE BANK | NY | | | | CBS ADVISOR, LLC | | NY | |
| | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Martina Salazar | | NY | |
| | CITIUS33 | Citibank NA | NY | BANK JULIUS BAER | NY | BAERCHZZ | SEAGREEN SHIPPING | | NY | |
| | ABNAUS33 | ROYAL BANK OF SCOTLAND | NY | ROYAL BANK OF SCOTLAND | NY | ABNAHKHH | WOOLVET MERCHANDIZING (ASIA) LTD | | NY | TOWN CONNECTION |
| | IRVTUS3N | THE BANK OF NEW YORK MELLON | NY | PING AN BANK CO., LTD | NY | SZDBCNBS | WIN TIGER INDUSTRIAL CO, LIMITED | | NY | INVOICE NO: WT20150710 |
| | 031101266 | Bank Wilmington Delaware | NY | | | | Tyrone Garcia | | NY | |
| | 065000090 | Capital One Bank N.A | NY | | | | Eduardo Garcia | | NY | |
| | 021000021 | JPMorgan Chase Bank | NY | Falcon Private Bank AG, Zurich | NY | UEBECHZZ | Falcon Group Asset Management, Inc. | | NY | CH6208260001241763003 |
| | UBSWUS33XXX | UBS, Stamford | NY | UBS AG Zurich | NY | UBSWCHZH80A | Christoph Frank Schaer | | NY | CH800023023020237560G |
| | 021000018 | THE BANK OF NEW YORK MELLON | NY | DMS Bank & Trust Ltd. | NY | CAYIKYKY | M&F ASSETS INTERNATIONAL S.A | | NY | |
| 7/15/2015 | 026007993 | UBS AG | NY | UBS FINANCIAL SERVICES | NY | 101 - WA - 258641 – 000 | ZEZERE LTD | | NY | |
| 7/15/2015 | BOFAUS3N | Bank of America | NY | KASIKORN BANK | NY | KASITHBK | BRANKO MAGAS Y/O LILIANA NAZAR | | NY | |
| 7/16/2015 | 021000018 | THE BANK OF NEW YORK | NY | PERSHING LLC | NY | 890-051238-5 | DIEGO ITMAN KACHKOWICH | | NY | |
| 7/16/2015 | BKTRUS33 | Deutsche Bank Trust Company Americas | NY | CAPITAL BANK INC | NY | CAPBPAPA | PIXELART COCINAS, C.A. | | NY | |
| 7/16/2015 | CHASUS33 | JP MORGAN CHASE | NY | First International Bank of Israel | NY | FIRBILITXXX | PATRICIA KURCBARD / BERNARDO KURCBARD | | NY | IL620465160000000193295 |
| 7/16/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | Indian Overseas Bank | NY | IOBAINBBC97 | Shree Radhey Exports | | NY | |
| 7/16/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK MANDIRI (PERSEO) TBK, PT | NY | BMRIIDJA | BUDI SABAR SANTOSO | | NY | |
| 7/16/2015 | BKTRUS33 | DEUTSCHE BANK TRUST CO. | NY | DEUTSCHE BANK PRIVAT UND GESCHAEFTSKUNDEN | NY | DEUTDEDBMUC | MARIA MERCEDES CANTO SANCHIS | | NY | DE92 7007 0024 0230 6819 00 |
| 7/17/2015 | BOFAUS3N | BANK OF AMERICA NA | NY | INDUSTRIAL AND COMMERCIAL BANK OF CHINA | NY | ICBKCNVJZJP | WENZHOU OUXIN FOREIGN TRADE CO LTD | | NY | WZBB1203210019041014964 |
| 7/17/2015 | BOFAUS3N | BANK OF AMERICA NA | NY | Banco Nacional de Costa Rica | NY | BNCRCRSJ | Zulema Diaz Araya | | NY | BN # colaborador 14592 por motivo de pensión |
| 7/17/2015 | 026009593 | BANK OF AMERICA N.A. | NY | CREDICORP BANK | NY | 1901643001 | Scout Corp | | NY | |
| 7/20/2015 | 021000089 | Citibank NA | NY | | | | Morgan & Morgan | | NY | Vanguardia Group Inc./5Z0660Z0011 |
| 7/20/2015 | 026003023 | Safra National Bank of New York | NY | | | | G&V Projects Consultants, S.A. | | NY | |
| 7/21/2015 | BKTRUS33 | DEUTSCHE BANK TRUST CO. | NY | DEUTSCHE POSTBANK AG | NY | PBNKDEFF | MARIA MERCEDES CANTO SANCHIS | | NY | DE16 1001 0010 0676 5801 14 |
| 7/21/2015 | 121000248 | WELLS FARGO | NY | | | | PIXELART | | NY | |
| 7/22/2015 | 026002561 | STANDARD CHARTERED | NY | EBNA BANK | NY | EBNVCWCU | JUAN CARLOS CALERO VELASCO | | NY | |
| 7/22/2015 | 026009593 | Bank of America | NY | KASIKORN BANK | NY | KASITHBK | BRANKO MAGAS Y/O LILIANA NAZAR | | NY | |
| 7/23/2015 | BKTRUS33 | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | Societe Generale | NY | SOGEFRPP | Francisco Chomnalez | | NY | FR763000303051000508466857€ |
| 7/23/2015 | BKTRUS33 | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | VS BANK LVIV, UKRAINE | NY | ELECUA2X | SHAMRAY YANA | | NY | |
| 7/23/2015 | BKTRUS33 | DEUTSCHE BANK TRUST CO. | NY | DEUTSCHE BANK SA ESPAÑOLA | NY | DEUTESBBXXX | MARIA MERCEDES CANTO SANCHIS | | NY | ES3000190463654930013361 |
| 7/24/2015 | 026009593 | Bank of America | NY | KASIKORNBANK | NY | KASITHBK | Liliana Maria Nazar and Marcela Zita Magas | | NY | |
| 7/24/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | BANK OF CHINA (HONG KONG) LTD. | NY | BKCHHKHH | OT ZH TEC CO. LTD | | NY | |
| 7/24/2015 | 021000018 | BANK OF NEW YORK | NY | CREDIT SUISSE | NY | CRESCHZZ80A | NUGGY GLOBAL INC. | | NY | CH490483508357894200C |
| 7/24/2015 | 026009593 | BANK OF AMERICA NA | NY | | | | CHICAGO TITLE INSURANCE COMPANY CUSTODIAL ESCROW | | NY | NUMBER 607-301295099 400-1101 ROCKY CORP |
| 7/24/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | CIBC ( CANADIAN IMPERIAL BANK OF COMMERCE) | NY | CIBCCATT | RAUL MANTEL | | NY | |
| 7/24/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | BANCO BILBAO VISCAYA | NY | BBVAESMMXXX | MARIA MERCEDES SANCHIS ROIG | | Ny | ES980182 0100 2802 0159 5683 |
| 7/27/2015 | 026005092 | WELLS FARGO BANK | NY | BANCO ITAU URUGUAY S.A. | NY | ITAUUYMM | GLORIA FIGARI | | NY | |
| 7/27/2015 | 66015767 | Biscayne Bank | NY | | | | Dabe Investments LLC | | NY | |
| 7/28/2015 | 021000089 | CITIBANK NA | New York | Raymond James and Associates | NY | 40776559 | TARQUINO NAPOLEON LUDENA | | NY | |
| 7/28/2015 | BKCHUS33 | BANK OF CHINA NEW YORK | NY | BANK OF CHINA | NY | BKCHCNBJ970 | LIUYANG LE PING IMPORT & EXPORT CO. LTD. | | NY | |
| 7/28/2015 | 067006432 | WELLS FARGO BANK | NY | | | | Enrique J Pena | | NY | |
| 7/29/2015 | 026005092 | Wachovia Bank, New York | NY | FIRSTCARIBBEAN INTERNATIONAL BANK (CAYMAN) LIMITED | NY | FCIBKYKY | AFA Legal Resources (Cayman) Ltd. | | NY | |
| 7/30/2015 | 011301798 | EASTERN BANK | NY | | | | LIDIA POJ | | NY | |
| 7/30/2015 | 026 003 269 | BANK OF CHINA NEW YORK | NY | BANK OF CHINA NINGBO YINZHOU SUBBRANCH | NY | BKCHCNBJ92A | NINGBO YINZHOU SUNSHINEAST IMPORT & EXPORT CO., LTD. | | NY | |
| 7/30/2015 | 026 002 561 | STANDARD CHARTERED BANK | NY | BANCO DE CASTILLA LA MANCHA, S.A. | NY | CECAESMM105 | AJOS LA VEGUILLA, S.L. | | NY | ES63 2105641415340001252 |
| 7/30/2015 | 021001033 | Deutsche Bank | NY | BANCO: BANESCO PANAMA | NY | BANSPAPAXXX | AVIOR AIRLINES C.A | | NY | |
| 7/31/2015 | 021 001 088 | HSBC | NY | HSBC Hong Kong | NY | HSBCHKHHHKH | OVER OCEAN LIMITED | | NY | |
| 7/31/2015 | 026 003 269 | BANK OF CHINA NEW YORK | NY | BANK OF CHINA NINGBO YINZHOU SUBBRANCH | NY | BKCHCNBJ92A | NINGBO ETDZ, HUIXING TRADE CO, LTD | | NY | |
| 8/3/2015 | 021000089 | Citibank N.A. | NY | Banco Internacional | NY | 10964559 | AMERGY S.A. | | NY | |
| 8/3/2015 | 021000018 | The Bank of New York Mellon | NY | DMS Bank & Trust Ltd. | NY | 890 1050 210 | Denfield Investment Inc. | | NY | |
| 8/3/2015 | 021000021 | JP Morgan Chase Bank | NY | BANCA NAZIONALE DEL LAVORO (GRUPPO BNP PARIBAS) | NY | BNLIITRR | ATEL SRL | | NY | IT33H0100512300000000003449 |
| 8/4/2015 | 026011743 | Mashreqbank | NY | MASHREQBANK, DUBAI, UNITED ARAB EMIRATES | NY | BOMLAEAD | SOUTH CONE TRADERS INC. | | NY | AE580330000019100084811 |

DB_NP-0008626

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/5/2015 | 021000089 | CITIBANK NA | NY | MORGAN STANLEY | NY | 40611172 | ARIEL MANTEL & EVA VALERIA PENJASOFF | [redacted] | NY | |
| | | 8/5/2015 | CHASUS33 | JP Morgan Chase Bank | NY | Hang Seng Bank Ltd. | NY | HASEHKHH | Million China Corporation Limited | [redacted] | NY | |
| | | 8/6/2015 | 121000248 | WELLS FARGO BANK NA | NY | Banco de Credito e Inversiones | NY | CREDCLRM | Clinica Las Condes SA | [redacted] | NY | |
| | | 8/7/2015 | CITIUS33 | CITIBANK | NY | KASIKORN BANK | NY | KASITHBK | GRACIELA ELENA NAZAR | [redacted] | NY | |
| | | 8/7/2015 | CITIUS33 | CITIBANK | NY | KASIKORN BANK | NY | KASITHBK | GRACIELA ELENA NAZAR DE BROEDERS | [redacted] | NY | |
| | | 8/7/2015 | BKTRUS33XXX | Deutsche Bank | NY | ABN AMRO Bank N.V. | NY | ABNANL2A | Van den Bos Flowerbulbs B.V. | [redacted] | NY | NL30ABNA0256226393 |
| | | 8/7/2015 | CHASUS33 | JP MORGAN CHASE | NY | BANK OF COMMUNICATIONS CO., LTD | NY | COMMCN3XOBU | HOMEDELIGHT LIGHTING CO.,LMITED | [redacted] | NY | OSA90000252568100 |
| | | 8/7/2015 | 121000248 | WELLS FARGO BANK | NY | | | | Allegiance Partners Inc. | [redacted] | NY | |
| | | 8/10/2015 | 026009593 | BANK OF AMERICA NA | NY | | | | Fernando Haberer | [redacted] | NY | |
| | | 8/10/2015 | BOFAUS3N | Bank of America NA | NY | Banco GNB Paraguay SA | NY | BGNBPYPX | Inversiones Hoteleras del Paraguay SA. | [redacted] | NY | |
| | | 8/10/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | AGRICULTURAL BANK OF CHINA | NY | ABOCCNBJ110 | MING ZHAN IMPORT & EXPORT CO., LIMITED | [redacted] | NY | |
| | | 8/11/2015 | 121000248 | Wells Fargo Bank | NY | | | | 473 Edificio Mendoza LLC | [redacted] | NY | |
| | | 8/11/2015 | BOFAUS3N | Bank of America | NY | Banco Itau Uruguay | NY | ITAUUYMM | ANGUSTUS SA | [redacted] | NY | |
| | | 8/12/2015 | BKCHUS33 | BANK OF CHINA NEW YORK | NY | BANK OF CHINA, FUJIAN BRANCH | NY | BKCHCNBJ720 | FUZHOU HSN LIGHT AND ELECTRIC CO., LTD. | [redacted] | NY | |
| | | 8/12/2015 | CHASUS33 | JP MORGAN CHASE | NY | CHANG HWA COMMERCIAL BANK LTO. | NY | CCBCTWTP514 | HOLAR INDUSTRIAL INC. | [redacted] | NY | |
| | | 8/12/2015 | 026002561 | STANDARD CHARTERED BANK | NY | UCO BANK | NY | USBAINBB002 | MADHUSUDHAN RAO | [redacted] | NY | |
| | | 8/12/2015 | CHASUS33 | JP MORGAN CHASE | NY | BANK OF COMMUNICATIONS CO.,LTD OFFSHORE BANKING CENTER | NY | COMMCN3XOBU | TAIZHOU JMT GROUP CO., LTD | [redacted] | NY | |
| | | 8/12/2015 | CITIUS33 | CITIBANK | NY | SHENZHEN DEVELOPMENT BANK CO., LTD | NY | SZDBCNBS | SHENZHEN FLYCOLOR TECHNOLOGY CO., LIMITED | [redacted] | NY | SP15070303M |
| | | 8/13/2015 | MRMDUS33 | HSBC | NY | HSBC HONG KONG | NY | HSBCHKHHHKH | BRASIA INTERNATIONAL CO. LTD | [redacted] | NY | |
| | | 8/13/2015 | 021001033 | DEUTSCHE BANK TRUST COMPANY AMERICAS | NY | FX4BIZ | NY | FXBBBEBBXXX | Madison Asset LLC | [redacted] | NY | |
| | | 8/13/2015 | 026005092 | WELLS FARGO BANK | NY | TOWERBANK INTERNATIONAL, INC | NY | TOWEPAPA | Arkdale International Investments S.A. | [redacted] | NY | |
| | | 8/14/2015 | 267084131 | JP MORGAN CHASE | NY | Credit Agricole | NY | AGRIFRPPXXX | FXBIZ | [redacted] | NY | BE65914000910596 |
| | | 8/14/2015 | 026005092 | Wells Fargo Bank N.A. | NY | Banco Itaú Uruguay S.A. | NY | ITAUUYMM | BAKINOR S.A. | [redacted] | NY | |
| | | 8/14/2015 | BKCHUS33 | BANK OF CHINA | NY | BANK OF CHINA | NY | BKCHCNBJ95C | JIANGYIN ETERNAL HEAVY INDUSTRY CO. LTD. | [redacted] | NY | |
| | | 8/14/2015 | 066015440 | INTERAUDI BANK | NY | | | | Adriana Ines Marin Rodriguez | [redacted] | NY | |
| | | 8/18/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | Shanghai Pudong Development Bank Offshore Banking Department | NY | SPDBCNSHOSA | CoCreation grass (hongkong) co., limited | [redacted] | NY | OSA11443632665284 |
| | | 8/18/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | NANYANG COMMERCIAL BANK HONGKONG | NY | NYCBHKHH | MING XIN TRADING COMPANY | [redacted] | NY | |
| | | 8/18/2015 | IRVTUS3N | THE BANK OF NEW YORK MELLON | NY | HSBC BANK CANADA | NY | HKBCCATT | VANTAGE GOLD CORP LTD | [redacted] | NY | |
| | | 8/18/2015 | IRVTUS3N | THE BANK OF NEW YORK MELLON | NY | PING AN BANK CO.,LTD | NY | SZDBCNBS | LINK BEST INDUSTRIAL AND MANUFACTURING | [redacted] | NY | OSA11014559265006 |
| | | 8/18/2015 | CHASUS33 | JP MORGAN CHASE BANK | NY | BANGKOK BANK | NY | BKKBTHBK | NUALKAMOL JUEAJAN | [redacted] | NY | |
| | | 8/18/2015 | 026009593 | Bank of America | NY | | | | MARC A. KUPERMAN ATTORNEY TRUST ACCOUNT | [redacted] | NY | |
| | | 8/19/2015 | 021000089 | CITIBANK N.A. | NY | Banco del Pichincha | NY | PICHICEQ | Nancy Soledad Vinelli Aguirre | [redacted] | NY | |
| | | 8/20/2015 | 021 001 088 | HSBC | NY | The Hong Kong & Shanghai Banking Corporation | NY | HSBCHKHHHKH | B.D. Group Limited | [redacted] | NY | |
| | | 8/20/2015 | PNBPUS3NNYC | WELLS FARGO BANK N.A. | NY | AGRICULTURAL BANK OF CHINA | NY | ABOCCNBJ110 | REN AN CAI TRADE CO., LTD. | [redacted] | NY | |
| | | 8/20/2015 | CHASUS33 | JP MORGAN CHASE | NY | ITAU UNIBANCO S.A. | NY | ITAUBRSP | QUALIFACTORY CONSULTORIA SS LTDA. | [redacted] | NY | |
| | | 8/20/2015 | 026005092 | Wells Fargo Bank N.A | NY | CIBC FIRST CARIBBEAN INTERNATIONAL BANK | NY | FCIBCWC2 | Amicorp Curacao BV. | [redacted] | NY | |
| | | 8/20/2015 | 021000089 | Citibank NA | NY | Raymond James and Associates | NY | 40776559 | Graciela Alazraqui | [redacted] | NY | |
| | | 8/24/2015 | 0660 04600 | Coconut Grove Bank | NY | | | | Coffey Burlington, P.L. | [redacted] | NY | |
| | | 8/26/2015 | IRVTUS3N | THE BANK OF NEW YORK MELLON | NY | Ping An Bank, H.O., Offshore Banking Department | NY | SZDBCNBS | NEW DEXING TRADE CO., LIMITED | [redacted] | NY | |
| | | 8/28/2015 | 021000089 | CITIBANK N.A. | NY | HELM BANK PANAMA | NY | BCTOPAPA | GIRBRA S.A. | [redacted] | NY | |
| | | 8/28/2015 | 067011456 | BANCO HELM BANK USA | NY | | | | JUAN XAVIER ROMERO | [redacted] | NY | |
| | | 8/31/2015 | 021000089 | CITIBANK N.A | NY | MORGAN STANLEY | NY | 40611172 | Ruth Mantel | [redacted] | NY | |
| | | 9/1/2015 | 026009593 | Bank of America | NY | | | | Marcelo Alejandro Rodriguez | [redacted] | NY | |
| | | 9/2/2015 | 021407912 | Capital One | NY | | | | Stone Capital Corp | [redacted] | NY | |
| | | 9/3/2015 | 026007993 | UBS AG | NY | UBS Financial Services Inc. | NY | 101WA258641000 | Martin Rodríguez Palacios and María de Palacios | [redacted] | NY | |